**Maria D. SCHNEIDER, Plaintiff–Appellant,**

v.

**TRW, INC., TRW–LSI Products Division, and those employees and agents of said entities, in their official and individual capacities; Jan Feeler; Bob Mangum; Mike Manetto; Don Rohner, Defendants–Appellees.**

No. 89–56160.

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 6, 1990 *.

Decided July 10, 1991.

As Amended Aug. 27, 1991.

ER 15–16.

* The panel finds this case appropriate for submission without oral argument pursuant to Ninth Circuit Rule 34–4 and Fed.R.App.P. 34(a).

Russell D. Ward, San Diego, Cal., for plaintiff-appellant.

Gregg C. Sindici, Littler, Mendelson, Fastiff & Tichy, San Diego, Cal., for defendants-appellees.

Before WALLACE, Chief Judge, O'SCANNLAIN and RYMER, Circuit Judges.

RYMER, Circuit Judge:

Maria Schneider appeals the summary judgment entered against her. She began working for TRW on March 11, 1985. The company laid her off on December 9, 1985, and she subsequently brought suit against it and several of its employees ("TRW"), alleging federal law claims for discrimination on the basis of national origin, age discrimination and civil rights violations under 42 U.S.C. § 1983;[1] and state law claims for breach of contract, breach of the implied covenant of good faith and fair dealing, fraud and deceit and intentional infliction of emotional distress. Jurisdiction of the district court was based on 28 U.S.C. § 1331, and this court has jurisdiction under 28 U.S.C. § 1291. We affirm.

I

TRW moved for summary judgment on the ground that Schneider's lay off was

---

1. Schneider did not pursue her § 1983 claim after it had been dismissed.

part of a reduction in force and that its decision to include her was for economic, not discriminatory, reasons. Its motion was supported by management declarations and testimony from Schneider's deposition, in which she conceded that TRW could terminate her, she had never been told she could only be terminated for cause, she was not performing adequately, and numerous other employees with more seniority and higher rank were laid off at the same time. TRW's Statement of Undisputed Facts shows that it laid off 25 employees, or six per cent of its work force, including Schneider, in December, 1985 because it was losing money; Schneider's December 6 evaluation rated her performance as "below expectations"; the criteria for lay off were job classification, performance and seniority; Schneider was never given any assurance she would not be laid off; and neither her written contract of employment nor TRW policies stated that she could only be terminated "for cause."

Schneider requested a continuance, which was granted, and moved to strike TRW's answer and for production of documents. Her opposition to the motion for summary judgment consisted of a Memorandum and Schneider's declaration, in which she stated that the person who hired her, Don Rohner, told her he would provide training and be her immediate supervisor but that neither happened; and that her actual supervisor, Robert Mangum, found fault with her abilities and gave her projects to accomplish without help. Several days after her opposition was filed, she lodged depositions, including those of Mangum and Rohner.

At the continued hearing on TRW's motion, the district court indicated that it was inclined to grant the summary judgment because Schneider was laid off as part of a legitimate reduction in force and she had shown nothing to the contrary. It gave Schneider another opportunity to plead more specific facts.

Schneider filed a Fourth Amended Complaint, after which TRW renewed its summary judgment motion. Schneider presented no further evidence in opposition.

The district court granted TRW's motion because Schneider failed to raise a triable issue of material fact regarding any of her claims.

## II

The district court's summary judgment is reviewed de novo. *Kruso v. International Tel. & Tel. Corp.*, 872 F.2d 1416, 1421 (9th Cir.1989), *cert. denied*, — U.S. —, 110 S.Ct. 3217, 110 L.Ed.2d 664 (1990); *State Farm Fire & Casualty Co. v. Martin*, 872 F.2d 319, 320 (9th Cir.1989). We must determine, viewing the evidence in the light most favorable to the nonmoving party, whether there are any genuine issues of material fact and whether the district court correctly applied the relevant substantive law. *Tzung v. State Farm Fire & Casualty Co.*, 873 F.2d 1338, 1339–40 (9th Cir. 1989); *Judie v. Hamilton*, 872 F.2d 919, 920 (9th Cir.1989).

We may affirm on any ground finding support in the record. *Suydam v. Reed Stenhouse of Wash., Inc.*, 820 F.2d 1506, 1508 (9th Cir.1987) (citing *Smith v. Block*, 784 F.2d 993, 996 n. 4 (9th Cir.1986)).

## III

Schneider contends that the district court erred in considering newly raised issues in TRW's reply memorandum in support of summary judgment; finding that she was an at will employee; finding a reduction in work force sufficient to defeat her claim; and ruling that the intentional infliction of emotional distress claim was preempted by the California workers compensation law.

### A

Schneider contends that the district court erred in failing to strike TRW's reply to her opposition to the renewed motion for summary judgment because the reply was untimely and raised new issues—namely, her status as an at-will employee and the lack of a fraud cause of action for repre-

sentations made to her in the context of an employment agreement.

TRW noticed its renewed motion for summary judgment for July 17, 1989. Schneider's opposition was filed July 3. TRW's reply was mailed on July 10, 1989. Service was effective upon mailing, Fed.R. Civ.P. 5(b), and was therefore timely under the Local Rules which require a reply memorandum to be served "not later than 5 *court* days prior to the day for which the matter is noticed." S.D.Cal.R. 220–8(a)(2) (emphasis in original). The reply did not raise new issues. Both TRW's Statement of Undisputed Facts in support of its original summary judgment motion, and its reply to Schneider's opposition to that motion which it incorporated in its moving papers on the renewed motion, asserted that neither Schneider's written contract nor the company's policies or employees had stated that Schneider could only be terminated for cause. Its reply had also addressed Schneider's lack of a fraud cause of action based on representations made to her before she took her job. To have struck the reply would accordingly not have removed any issue from the case.

### B

The district court held that Schneider had failed to raise a triable issue of material fact with respect to her claims for breach of contract and breach of the implied covenant for the reason that her admissions were unrefuted and as such, showed that the employment relationship was "at will." Alternately, the court concluded that TRW's evidence that Schneider's lay off was occasioned by a reduction in force due to economic circumstances was uncontradicted and therefore represented good cause.

California law presumes that employment is at will unless the parties have made an "express oral or written agreement specifying the length of employment or the grounds for termination." *Foley v. Interactive Data Corp.*, 47 Cal.3d 654, 677, 765 P.2d 373, 385, 254 Cal.Rptr. 211, 223 (1988); *see* Cal.Lab.Code § 2922 (West 1989). An employee may overcome this presumption with evidence of contrary intent. *Foley*, 47 Cal.3d at 677, 765 P.2d at 385, 254 Cal.Rptr. at 233. Factors a court considers in determining whether there was a contrary intent include " 'the personnel policies or practices of the employer, the employee's longevity of service, actions or communications by the employer reflecting assurances of continued employment, and the practices of the industry in which the employee is engaged.' " *Id.* at 680, 765 P.2d at 387, 254 Cal.Rptr. at 225 (quoting *Pugh v. See's Candies, Inc.*, 116 Cal. App.3d 311, 327, 171 Cal.Rptr. 917, 925–26 (1981)).

The district court correctly found that no material issues of fact exist regarding Schneider's employment status. Schneider admitted that she knew of no TRW policies suggesting assurances of continued employment, that she had been there for only a short time and that TRW had given her no express assurances of continued employment. She pointed to no custom or practice in the industry to suggest that there was anything other than an at-will relationship.

On appeal, Schneider argues that evidence that she resided in San Francisco and moved to San Diego to take the job, that she had a desirable background in metallurgy, that she was promised training, that she was hired on an annual salary and that an oral contract for 30 days' employment was formed at some point[2] suffices to overcome summary judgment.

---

**2.** Some evidence to this effect was contained in depositions cited by Schneider in her memorandum in opposition to TRW's original motion for summary judgment. The depositions to which that opposition referred, however, were in raw form, and as such were hearsay and not admissible. Even assuming the depositions she lodged after filing her opposition were part of

the record, Schneider's opposition to the renewed motion—on which judgment was entered and from which her appeal is taken—has no such references. Nor does it incorporate her prior opposition. Therefore, to the extent both the district court's *tentative inclination to grant* TRW's motion, expressed at the hearing on the original motion, and its ultimate decision, made

Schneider bears the burden of proving that she was wrongfully discharged. As such, she must come forward with specific facts showing there is a genuine issue for trial. Fed.R.Civ.P. 56(e). *See Celotex Corp. v. Catrett*, 477 U.S. 317, 324, 106 S.Ct. 2548, 2553, 91 L.Ed.2d 265, 274 (1986) (nonmoving party must designate specific facts showing genuine issue). As the district court found, Schneider's admissions comprise the only significantly probative evidence on the status of her employment relationship. *See Anderson v. Liberty Lobby, Inc.*, 477 U.S. 242, 248–49, 106 S.Ct. 2505, 2510, 91 L.Ed.2d 202, 211–12 (1986). Schneider did not argue to the district court that she had been promised an extra 30 days to perform and we therefore need not consider it; in any event, there is no evidence that anyone at TRW told Schneider that she had 30 days to shape up or ship out, so there is no substantial evidence on the point. Nor is the fact that she was generally promised training significantly probative, in the face of Schneider's own understanding that she could be terminated at any time. *Foley* and *Pugh* require more than this.[3]

As California does not recognize a tort action for breach of the implied covenant of good faith and fair dealing in an employment relationship, *Foley*, 47 Cal.3d at 693, 765 P.2d at 396, 254 Cal.Rptr. at 234–35, summary judgment was properly entered for TRW on this claim as well. Neither could Schneider sustain a contract claim for lack of good faith and fair dealing. "Because the implied covenant protects only the parties' right to receive the benefit of their agreement, and, in an at-will relationship there is no agreement to terminate only for good cause, the implied covenant standing alone cannot be read to impose such a duty." *Foley*, 47 Cal.3d at 698 n. 39, 765 P.2d at 400 n. 39, 254 Cal. Rptr. at 238 n. 39. Since TRW could terminate Schneider's employment at will, doing so did not violate the covenant of good faith and fair dealing.

### C

Schneider argues that the district court's alternate holding, that she was laid off for a legitimate reason, is in error because there was a nexus between the layoff and tortious behavior aimed at providing Schneider with a poor evaluation so she would be more likely to quit. She further asserts that she was the only lower echelon employee chosen for a lay off, and that her position was advertised as being open following her discharge. For this she also relies on deposition testimony that was not part of the summary judgment record, and the district court correctly found that TRW's layoff was not contradicted by any evidence offered by Schneider.[4] Even if

after affording Schneider an opportunity to adduce more specific facts, was based on the absence of admissible evidence, it was correctly characterizing the record before it. We therefore disagree with the dissent's view that the district court should have credited depositions which were never properly a part of its record. Indeed, the Local Rules of Practice for the United States District Court for the Southern District of California provide that an opposition to a motion "shall contain a brief and complete statement of all reasons in opposition to the position taken by the movant ... and copies of all documentary evidence upon which the party in opposition relies." S.D.Cal.R. 220-8(b)(3). The district court acted consistently with this Rule, although it had no occasion to invoke it. It also acted consistently with the law of this circuit, which recognizes that a district court is under no obligation to mine the full record for issues of triable fact. *See Nilsson, Robbins, Dalgarn, Berliner, Carson & Wurst v. Louisiana Hy-*

*drolec*, 854 F.2d 1538, 1545 (9th Cir.1988) (per curiam).

3. We respectfully disagree with the dissent's belief that Mangum's deposition, even if considered despite its not being a proper part of the record, raises a genuine issue regarding the company's conduct and its promissory obligations. Mangum simply says that there was an "agreement" and that "we contracted" with Schneider to give her a chance to perform. These are conclusions only, without factual support. Even if admissible, opinions such as these would nevertheless be insufficiently probative to overcome TRW's well-supported motion. *Anderson*, 477 U.S. at 248–49, 106 S.Ct. at 2510, 91 L.Ed.2d at 211–12.

4. Schneider admitted that she was laid off along with other men, who had been in the company longer than she (except for one other, who was a Process Engineer II whereas she was a Process Engineer I), and adduced no evidence that

the depositions in their entirety are considered, evidence that Rohner disliked Schneider and wanted rid of her is immaterial in face of the uncontroverted fact that the decision to lay Schneider off was made independently and without consultation with him. *Malmstrom v. Kaiser Aluminum and Chem. Corp.*, 187 Cal.App.3d 299, 321, 231 Cal.Rptr. 820, 832 (1986) (undisputed evidence of economic reasons for staff reduction is good cause). While there is evidence that TRW posted a notice for a Process Engineer I on December 18, 1985, there is no evidence that that posting was for Schneider's job. Accordingly, TRW's evidence of a company-wide lay off for economic reasons, and that Schneider had no expectation of not being laid off if there were such a lay off, is not controverted by significantly probative evidence.

## D

Schneider claims that the district court erred in holding that California workers' compensation law preempts her claim to the extent it is based on conduct during the course of the employment relationship. We need not decide this question, because summary judgment was in any event appropriate.

■ A prima facie case of intentional infliction of emotional distress "requires (1) outrageous conduct by the defendant, (2) intention to cause or reckless disregard of the probability of causing emotional distress, (3) severe emotional suffering and (4) actual and proximate causation of the emotional distress." *Cole v. Fair Oaks Fire Protection Dist.*, 43 Cal.3d 148, 155 n. 7, 729 P.2d 743, 746 n. 7, 233 Cal.Rptr. 308, 312 n. 7 (1987) (citing *Agarwal v. Johnson*, 25 Cal.3d 932, 603 P.2d 58, 160 Cal.Rptr. 141 (1979)). Schneider has not raised a triable issue of fact on these elements.

■ Summary judgment is proper if a claim cannot "reasonably be regarded as so extreme and outrageous as to permit recovery." *Trerice v. Blue Cross*, 209 Cal. App.3d 878, 883, 257 Cal.Rptr. 338, 340 (1989) (citing *Fowler v. Varian Assocs.,*

*Inc.,* 196 Cal.App.3d 34, 44, 241 Cal.Rptr. 539, 545 (1987)). "Conduct, to be 'outrageous,' must be so extreme as to exceed all bounds of that usually tolerated in a civilized society." *Id.* (citing *Fowler,* 196 Cal.App.3d at 44, 241 Cal.Rptr. at 545). "Severe emotional distress means ... emotional distress of such substantial quantity or enduring quality that no reasonable man in a civilized society should be expected to endure it." *Fletcher v. Western Nat'l Life Ins. Co.,* 10 Cal.App.3d 376, 397, 89 Cal. Rptr. 78, 90 (1970). "Ordinarily mere insulting language, without more, does not constitute outrageous conduct." *Cole,* 43 Cal.3d at 155 n. 7, 729 P.2d at 746 n. 7, 233 Cal.Rptr. at 312 n. 7.

■ There is no evidence in the record on summary judgment from which a trier of fact could reasonably find in Schneider's favor. *See Celotex,* 477 U.S. at 324, 106 S.Ct. at 2553, 91 L.Ed.2d at 274. She points to two incidents: The first took place on March 25, 1985, when she says her supervisor screamed and yelled in the process of criticizing her performance, threatened to throw her out of the department and made gestures she interpreted as threatening. On the second occasion, April 9, 1985, her supervisor yelled and screamed while upbraiding her for a work mistake for which Schneider did not feel responsible. She also points to evidence that Rohner told Mangum to "get rid of the Bulgarian bitch"; this statement, however, was not communicated to Schneider directly and there is no evidence she knew of it until Mangum's deposition. While such incidents may show rudeness and insensitivity, they do not amount to outrageous conduct. *See Kruse v. Bank of America,* 202 Cal. App.3d 38, 67–68 & n. 21, 248 Cal.Rptr. 217, 235 & n. 21 (1988) ("heartless and insensitive remarks" not directly communicated to plaintiff "merit opprobrium [but] do not qualify as the kind of 'outrageous' conduct necessary to support an action for intentional infliction of emotional distress"), *cert. denied,* 488 U.S. 1043, 109 S.Ct. 870, 102 L.Ed.2d 993 (1989); *cf. Sanchez–Corea v. Bank of America,* 38 Cal.3d 892, 909,

TRW's explanation for its wholesale lay off was not for economic reasons.

701 P.2d 826, 838, 215 Cal.Rptr. 679, 691 (1985) (public ridicule using profanity supports outrageous conduct finding); *Alcorn v. Anbro Engineering, Inc.,* 2 Cal.3d 493, 496–97, 468 P.2d 216, 217, 86 Cal.Rptr. 88, 89 (1970) (vile racial insult is aggravating factor in finding outrageous conduct); *Rulon–Miller v. International Business Machs. Corp.,* 162 Cal.App.3d 241, 254–55, 208 Cal.Rptr. 524, 534 (1984) (outrageous for employer to demand that employee end dating relationship); *Kiseskey v. Carpenters' Trust,* 144 Cal.App.3d 222, 229, 192 Cal.Rptr. 492, 496 (1983) (profanity and threat to life and safety of family supports outrageous conduct finding); *Newby v. Alto Riviera Apartments,* 60 Cal.App.3d 288, 297–98, 131 Cal.Rptr. 547, 553–54 (1976) (landlord threatening tenant's life contributes to finding of outrageous conduct). Accordingly, even if evidence that was not part of the record is considered, summary judgment on the intentional infliction claim was proper.

## IV

To the extent Schneider appeals from the summary judgment on her claims for fraud and deceit, discrimination on the basis of national origin and age discrimination, her brief makes no argument in support. We therefore deem the issues abandoned. *Leer v. Murphy,* 844 F.2d 628, 634 (9th Cir.1988); *Collins v. City of San Diego,* 841 F.2d 337, 339 (9th Cir.1988).

## V

Our colleague in dissent suggests on his own initiative that the district court erred in failing sua sponte to dismiss the state claims pursuant to *United Mine Workers v. Gibbs,* 383 U.S. 715, 86 S.Ct. 1130, 16 L.Ed.2d 218 (1966). We would not otherwise discuss this issue, as Schneider filed her suit in federal court, her federal claims were not insubstantial, her action was pending for several years and both the parties and the court invested significantly in her action. Furthermore, neither the district court nor TRW raised the question of dismissal under *Gibbs* and neither of the parties has briefed this issue on appeal.

Yet Judge O'Scannlain has written on it, we feel obliged to comment.

■ While we do not necessarily disagree with the dissent's perspective on how pendent claims should normally be treated, we do disagree that that decision is ours rather than the district court's. Thus, even though we might well have invited the parties to respond to whether a *Gibbs* dismissal was warranted were we on the district court, or affirmed had the district court exercised its discretion differently in this case, we cannot say that it did not act in accordance with precedent such that we should direct dismissal at this stage of proceedings.

The dissent relies on dictum in *Gibbs* that "if the federal claims are dismissed before trial ... the state claims should be dismissed as well." 383 U.S. at 726, 86 S.Ct. at 1139, 16 L.Ed.2d at 228. The Supreme Court itself has "made clear that this statement does not establish a mandatory rule to be applied inflexibly in all cases." *Carnegie–Mellon Univ. v. Cohill,* 484 U.S. 343, 350 n. 7, 108 S.Ct. 614, 619 n. 7, 98 L.Ed.2d 720, 730 n. 7 (1988) (citing *Rosado v. Wyman,* 397 U.S. 397, 405, 90 S.Ct. 1207, 1214, 25 L.Ed.2d 442, 451 (1970) (Court "not willing to defeat the commonsense policy of pendent jurisdiction—the conservation of judicial energy and the avoidance of multiplicity of litigation")); *see also Notrica v. Board of Supervisors,* 925 F.2d 1211, 1213–14 (9th Cir.1991) (recognizing that *Gibbs* dictum is not mandatory). Instead, "[t]he statement simply recognizes that in the *usual* case in which federal-law claims are eliminated before trial, the balance of factors ... will point toward declining to exercise jurisdiction over the remaining state law claims." *Carnegie–Mellon,* 484 U.S. at 350 n. 7, 108 S.Ct. at 619 n. 7, 98 L.Ed.2d at 730 n. 7 (emphasis added); *see also United States v. Zima,* 766 F.2d 1153, 1158 (7th Cir.1985) (*Gibbs* dictum "has been ignored or limited on many occasions, even by the Court itself").

■ Supreme Court and Ninth Circuit precedent teaches us that the district court is in the best position to judge the extent of

resources invested in a case and that, therefore, the district court's discretion ought not be lightly disturbed. As the Supreme Court has explained, "the doctrine of pendent jurisdiction ... is a doctrine of flexibility, designed to allow courts to deal with cases involving pendent claims in the manner that most sensibly accommodates a range of concerns and values." *Carnegie-Mellon*, 484 U.S. at 350, 108 S.Ct. at 619, 98 L.Ed.2d at 730.

Although we have frequently upheld dismissals of pendent claims in the face of summary judgments on federal claims, we have also consistently upheld decisions to retain pendent claims on the basis that returning them to state court would be a waste of judicial resources. These cases indicate that a district court may exercise its discretion to retain pendent claims, on the basis of judicial economy, after considerably less time has elapsed than in this case.[5] *See, e.g., Mackey v. Pioneer Nat'l Bank*, 867 F.2d 520, 523 (9th Cir.1989) ("retention of jurisdiction well served the purposes of judicial economy and efficiency" after case had been in federal court only four months); *Aydin Corp. v. Loral Corp.*, 718 F.2d 897, 904 (9th Cir.1983) (no abuse of discretion to retain pendent claims on judicial economy grounds after "considerable time" of less than 29 months elapsed); *Arizona v. Cook Paint & Varnish Co.*, 541 F.2d 226, 227–28 (9th Cir.1976) (per curiam) (no abuse of discretion to retain pendent claims after "considerable time" of nine months), *cert. denied*, 430 U.S. 915, 97 S.Ct. 1327, 51 L.Ed.2d 593 (1977); *see also In re Nucorp Energy Sec. Litigation*, 772 F.2d 1486, 1491 (9th Cir.1985) (district court "was right in not imposing unnecessarily on a state court or on [the defendant] a repetition of pleadings, motions, discovery and other pre-trial proceedings") (citing *Aydin Corp.*, 718 F.2d at 904). These cases reflect our belief that it is the *district* judge who is in the best position to determine whether enough resources have been expended to make dismissal a waste at any given point. "The district court, of course, has the discretion to determine whether *its* investment of judicial energy justifies retention of jurisdiction, or if *it* should more properly dismiss the claims without prejudice." *Otto v. Heckler*, 802 F.2d 337, 338 (9th Cir.1986) (emphasis added, citation omitted), *amending* 781 F.2d 754. The Supreme Court has stated that the "common-sense policy of pendent jurisdiction" is "the conservation of judicial energy and the avoidance of multiplicity of litigation." *Rosado v. Wyman*, 397 U.S. 397, 405, 90 S.Ct. 1207, 1214, 25 L.Ed.2d 442, 451 (1970); *accord Graf v. Elgin, J. & E. Ry.*, 790 F.2d 1341, 1347–48 (7th Cir.1986) ("Judicial economy, the *essential policy* behind the modern doctrine of pendent jurisdiction which *Gibbs* created, supports the retention of pendent jurisdiction *in any case where substantial judicial resources have already been committed*, so that sending the case to another court will cause a substantial duplication of effort.... *If those resources are expended without a trial*, the essential purpose of the doctrine of pendent jurisdiction may be served by retaining the case" (emphasis added)); *accord Enercomp, Inc. v. McCorhill Publishing, Inc.*, 873 F.2d 536, 546 (2d Cir.1989) (dictum) ("it would have 'stood judicial economy on its head' not to proceed with the state claims" when case had involved over 11 months of litigation).

In the cases cited by the dissent, dismissals were affirmed when far less activity had occurred than in this case. In *Wren v. Sletten Constr. Co.*, 654 F.2d 529 (9th Cir. 1981), the state law issues had neither been briefed nor argued in federal court, so judicial economy could not have been served by their retention. *Id.* at 536. *Kitchens v. Bowen*, 825 F.2d 1337, 1342 (9th Cir.1987), *cert. denied*, 485 U.S. 934, 108 S.Ct. 1109, 99 L.Ed.2d 270 (1988), and *Schultz v. Sundberg*, 759 F.2d 714, 718 (9th Cir.1985) (per curiam), simply stand for the proposition that a district court, in the exercise of its discretion, *may* decide *not* to retain

---

5. In this case, the complaint was filed on Dec. 8, 1986, and summary judgment was granted on Aug. 4, 1989, just shy of 32 months later.

pendent claims; these cases have nothing to say about whether it is an abuse of discretion for the district court to come to a different conclusion and *retain* pendent claims. *Accord Berg v. First State Ins. Co.*, 915 F.2d 460, 468 (9th Cir.1990). *Otto v. Heckler*, 802 F.2d 337, makes clear that although the usual case will be where the district court dismisses state claims, "[t]he district court, of course, has the *discretion to determine* whether *its* investment of judicial energy justifies retention of jurisdiction." *Id.* at 338 (emphasis added). *Accord Harrell v. 20th Century Ins. Co.*, 934 F.2d 203, 204–05 (9th Cir.1991) (affirming district court's discretionary decision to retain pendent claims in removed case after federal claims were dismissed).

The district court had the power to decide the pendent claims in this case, and presumably thought it best to decide them. The parties have invested in the federal system (which had jurisdiction), their strategy may have been influenced by the fact that they are proceeding in federal court, and from the record it appears that it had not occurred to any party that the action might be tossed into the state system, there to retool on a multiyear trek to trial. Unless the district court was without power to hear the case, which is not the situation here, we ought not surprise the district court and parties with an unprecedented pronouncement that the case must go to state court, where nobody has ever wanted or expected it to be.

AFFIRMED.

O'SCANNLAIN, Circuit Judge, dissenting:

I respectfully dissent.

First, I believe that the district court abused its discretion in reaching the merits of Schneider's pendent state law claims. Having determined preliminarily that the federal claims lacked merit, the court should have dismissed the state claims without prejudice pursuant to the *Gibbs* doctrine. *See United Mine Workers v.*

*Gibbs*, 383 U.S. 715, 86 S.Ct. 1130, 16 L.Ed.2d 218 (1966).

Second, given that the district court did address the state law claims, I believe that the court erred in concluding that Schneider has failed to raise a genuine issue of material fact with respect to those claims. Under a proper understanding of the complaint, the record, and the relevant state law, Schneider has indeed presented a litigable controversy—both in contract and in tort. The majority reaches the opposite conclusion, in my view, only through a questionable application of evidentiary rules and local rules of practice that effectively excludes from consideration the "smoking-gun" deposition of a TRW employee.

I

According to *United Mine Workers v. Gibbs*, federal courts may assert federal-question jurisdiction over pendent state-law claims only if those claims satisfy a three-pronged test.[1] First, "[t]he state and federal claims must derive from a common nucleus of operative fact ... such that [the plaintiff] would ordinarily be expected to try them all in one judicial proceeding." *Gibbs*, 383 U.S. at 725, 86 S.Ct. at 1138. This first requirement is constitutional. If the various claims do not form one integrated "case or controversy," then a federal court lacks article III authority to adjudicate the state claims. *See id.;* U.S. Const. art. III, § 2, cl. 1. Schneider's claims, however, are all closely related. They all arise out of and concern the circumstances of her hiring and firing by TRW. Her complaint therefore satisfies this first prong.

Second, *Gibbs* states that "[t]he federal claim [upon which pendent jurisdiction is premised] must have substance sufficient to confer subject matter jurisdiction on the court." *Gibbs*, 383 U.S. at 725, 86 S.Ct. at 1138 (citing *Levering & Garrigues Co. v. Morrin*, 289 U.S. 103, 53 S.Ct. 549, 77 L.Ed. 1062 (1933)). This requirement is also con-

1. Congress has adopted the *Gibbs* test in recent legislation. *See* Judicial Improvements Act of 1990, Pub.L. No. 101–650, § 310, 104 Stat. 5089, 5113–14 (1990) (to be codified at 28 U.S.C. § 1367) (effective Dec. 1, 1990).

stitutional. If the claims all arise from a common transaction or occurrence, then, "assuming substantiality of the federal issues, there is *power* in federal courts to hear the whole." *Id.* (emphasis in original; footnote omitted). In the present case, the federal claims are arguably insubstantial, although not to the point of depriving the court of jurisdiction. *See Levering & Garrigues Co.*, 289 U.S. at 105, 53 S.Ct. at 550 ("the federal question averred may be plainly insubstantial [if it is] obviously without merit"); *see also Hagans v. Lavine*, 415 U.S. 528, 539–41, 543, 94 S.Ct. 1372, 1380–81, 1382, 39 L.Ed.2d 577 (1974).

The problem in this case arises when one focuses upon the third prong of the *Gibbs* test. Even when a federal court has the constitutional power to hear pendent claims under the first two prongs, *Gibbs* holds that the court may (and should) refrain from ruling on those claims in certain circumstances. The court must weigh "considerations of judicial economy, convenience and fairness to litigants; if these are not present a federal court should hesitate to exercise jurisdiction over state claims." *Gibbs*, 383 U.S. at 726, 86 S.Ct. at 1139. As the *Gibbs* Court explained:

> Needless decisions of state law should be avoided both as a matter of comity and to promote justice between the parties, by procuring for them a surer-footed reading of applicable law. Certainly, if the federal claims are dismissed before trial, even though not insubstantial in a jurisdictional sense, the state claims should be dismissed as well. Similarly, if it appears that the state issues substantially predominate, ... the state claims may be dismissed without prejudice and left for resolution to state tribunals.

*Id.* at 726–27, 86 S.Ct. at 1139 (footnotes omitted).[2] Pendent jurisdiction is ultimately a doctrine of discretion, and in the present case, I am persuaded that the district court abused that discretion. *See id.* at 728, 86 S.Ct. at 1140.

There is no indication that the district court ever considered any of the *Gibbs* factors before ruling on the merits of Schneider's state law claims. A weighing of the *Gibbs* factors, however, indisputably favors dismissal of those claims. First of all, fairness to the litigants clearly counsels dismissal because a surer-footed reading of state law would be available in state court. The apparent split within this panel over how to read California law attests to that. Secondly, concerns about comity and respect for the state judicial system also favor dismissal. Recent landmark developments in the state's contract and tort law

---

**2.** My colleagues assert that the foregoing language is dictum and that the Supreme Court itself has held that this dictum " 'does not establish a mandatory rule to be applied inflexibly in all cases.' " *Ante* at 993 (quoting *Carnegie–Mellon Univ. v. Cohill*, 484 U.S. 343, 350 n. 7, 108 S.Ct. 614, 619 n. 7, 98 L.Ed.2d 720, 730 n. 7 (1988)). There are two responses to this claim. First, I do not contend for a moment that the prudential concerns in *Gibbs* establish a mandatory or inflexible rule. I simply see this as "the usual case in which federal-law claims are eliminated before trial" and in which, as a result, "the balance of factors ... point[s] toward declining to exercise jurisdiction over the remaining claims." *Carnegie–Mellon*, 484 U.S. at 350 n. 7, 108 S.Ct. at 619 n. 7. To have retained jurisdiction over the state claims here, the district court must have concluded that this was an *unusual* case, and I do not believe that such a conclusion is supportable. *See Notrica v. Board of Supervisors*, 925 F.2d 1211, 1213–14 (9th Cir. 1991) (quoting *Carnegie–Mellon* and affirming dismissal of pendent claims over appellant's contention that his was an unusual case requiring retention of federal jurisdiction).

Second, whether they are dicta or not, the considerations articulated in *Gibbs* have been applied and relied upon by courts for years. Indeed, they were recently reaffirmed as the appropriate "factors to be considered under the pendent jurisdiction doctrine" by the Supreme Court itself in *Carnegie–Mellon*, 484 U.S. at 350 n. 7, 108 S.Ct. at 619 n. 7, and they were essentially codified by Congress in the Judicial Improvements Act of 1990. *See* H.R.Rep. No. 734, 101st Cong., 2d Sess. 29, *reprinted in* 1990 U.S. Code Cong. & Admin.News 6802, 6875 (Act "codifies the factors recognized as relevant under current law" to the determination of whether federal courts should entertain pendent claims). Moreover, virtually all judicially announced policy considerations are dicta in a literal sense, but the taint of that word alone does not vitiate their force or immunize the district courts that ignore them. The "dicta" in *Miranda v. Arizona*, 384 U.S. 436, 467–73, 86 S.Ct. 1602, 1624–27, 16 L.Ed.2d 694 (1966), come to mind as one obvious example.

strongly urge federal judicial restraint. *See, e.g., Foley v. Interactive Data Corp.,* 47 Cal.3d 654, 765 P.2d 373, 254 Cal.Rptr. 211 (1988).

Thirdly, interests of economy and convenience are not significantly advanced by federal adjudication. The federal claims were all dismissed before trial, and accumulated evidence bearing on the state claims may easily be carried "across the street" to the courtroom of a state superior court judge presumably better versed in the relevant law.

Finally, there can be no doubt that "state issues substantially predominate." Schneider voluntarily withdrew her section 1983 claim when it became clear that there was no evidence of state action to support it, and the district court properly and swiftly rejected her two remaining federal claims—alleging discrimination on the basis of age and national origin—because Schneider "failed to specify any acts which can be regarded as discriminatory in nature." *Schneider v. TRW, Inc.,* No. 86-2369 at 3-4 (S.D.Cal. Aug. 3, 1989). Indeed, Schneider has abandoned all three of her federal claims on appeal, apparently conceding their insubstantiality. "When the state issues apparently predominate and all federal claims are dismissed before trial, the proper exercise of jurisdiction requires dismissal of the state claim[s]." *Wren v. Sletten Constr. Co.,* 654 F.2d 529, 536 (9th Cir.1981) (per curiam) (citations omitted); *see also Kitchens v. Bowen,* 825 F.2d 1337, 1342 (9th Cir.1987), *cert. denied,* 485 U.S. 934, 108 S.Ct. 1109, 99 L.Ed.2d 270 (1988); *Otto v. Heckler,* 802 F.2d 337, 338, *amending* 781 F.2d 754 (9th Cir.1986); *Schultz v. Sundberg,* 759 F.2d 714, 718 (9th Cir.1985) (per curiam).

In response to these arguments, my colleagues appear to advance the dubious proposition that a district court's decision to retain jurisdiction over pendent claims is essentially unreviewable so long as it does not violate article III—i.e., the first two prongs of the *Gibbs* test. *See ante* at 995 ("The district court had the *power* to decide the pendent claims in this case, and presumably thought it best to decide them.") (emphasis added), 995 ("Unless the district court was without *power* to hear the case, which is not the situation here, we ought not surprise the district court [by reversing its decision to retain jurisdiction]") (emphasis added). They therefore do not necessarily disagree with the results of my *Gibbs* analysis; they simply contend that it is not our role to engage in that analysis in the first place. I disagree. While it is clear that *Gibbs* commits the determination of whether to exercise pendent jurisdiction to the sound discretion of the district court, it is equally clear that we must review the district court's determination for an *abuse* of that discretion. *See Gibbs,* 383 U.S. at 728, 86 S.Ct. at 1140; *Mackey v. Pioneer Nat'l Bank,* 867 F.2d 520, 523 (9th Cir. 1989); *Aydin Corp. v. Loral Corp.,* 718 F.2d 897, 903-04 (9th Cir.1983); *Arizona v. Cook Paint & Varnish Co.,* 541 F.2d 226, 227 (9th Cir.1976) (per curiam), *cert. denied,* 430 U.S. 915, 97 S.Ct. 1327, 51 L.Ed.2d 593 (1977). I find such an abuse here. The district court completely failed to consider the question, and on the record before us, its tacit determination to proceed with the state claims was, in my view, clearly in error.

My colleagues also insist that, even if it would have been a preferable course of action originally, dismissal of the pendent claims at this late stage is unwarranted given the passage of time and the current consumption of judicial resources. *Ante* at 995. They further point out that neither party has challenged the district court's retention of jurisdiction here, and they argue that it is inappropriate for us to raise the issue on our own initiative. *Id.*

These arguments are equally unpersuasive. As we recognized in *Wren,* " 'the issue whether pendent jurisdiction has been properly assumed is one which remains open throughout the litigation.' " 654 F.2d at 536 (quoting *Gibbs,* 383 U.S. at 727, 86 S.Ct. at 1139). Despite the majority's exclusive focus upon the interests of judicial economy, those interests are not the only or even the most important factor for us to consider. Sunk costs can rarely justify injustice, and they do not outweigh the wrong wrought by a potentially incorrect and unfair application of state law. Moreover, jurisdictional matters and questions

of comity require a court's own constant vigilance, and where dismissal is clearly appropriate, a court need not wait for action by the parties.[3]

In short, this litigation essentially concerns contract and tort law and the inchoate principles of California employment law. It probably should not have been in federal court in the first place, and it certainly should not have stayed here so long. I would therefore vacate the district court's entry of summary judgment on the pendent claims and remand for entry of an order dismissing those claims without prejudice.

## II

Notwithstanding the *Gibbs* problem, and turning nonetheless to the merits of the pendent claims, I believe that Schneider has successfully presented triable issues, both in contract and in tort, when one views the evidence in the light most favorable to her case. I address the contract claim first and the tort claim thereafter.

## A

### 1

Schneider disputes TRW's contention and the district court's conclusion that she was an at-will employee. Under California law, an at-will employee is terminable with or without good cause upon notice by either party. *See* Cal.Lab.Code § 2922 (West 1989); *Foley*, 47 Cal.3d 654, 665, 765 P.2d 373, 376, 254 Cal.Rptr. 211, 214. California law presumes that employment is terminable at will, but the presumption is rebuttable by evidence of an oral or written agreement to the contrary. The California Supreme Court's seminal decision in *Foley* recognized two sorts of contractual promises that can trump the presumption: (1) express promises and (2) promises that are "implied in fact" by the employer's representations or conduct.[4] In short, to survive summary judgment on her breach of contract claim (and on any other claim whose success depends upon the refutation of at-will status), Schneider must establish a prima facie case sufficient to allow a jury to infer the existence of a promise qualifying TRW's right to terminate her without good cause—a promise that may be oral or written, express or implied.[5] This much she has done.

In her complaint, briefs, and supporting affidavits, Schneider has maintained con-

3. Incidentally, there is little danger that a state court would dismiss Schneider's action, if she were to refile in state court, as time-barred. California has previously held that a timely filing in federal court may equitably toll passage of the applicable limitations period. *Addison v. State,* 146 Cal.Rptr. 224, 578 P.2d 941, 21 Cal.3d 313 (1978); *see also Notrica,* 925 F.2d 1211 (no abuse of discretion to dismiss pendent claims even where evidence suggests that refiling of those claims in state court could be time-barred).

4. *See generally Foley,* 47 Cal.3d at 671–82, 765 P.2d at 380–88, 254 Cal.Rptr. at 218–27; *see also id.* 47 Cal.3d at 675, 765 P.2d at 383, 254 Cal. Rptr. at 221 ("the fact that it was an implied or oral agreement *is not fatal to its enforcement*").

5. It is important to emphasize that the question is not whether Schneider had a *contract* with TRW; she clearly did. Even an at-will relationship is contractual. Rather, the question is whether she had the benefit of a promise modifying the conditions under which she might be terminated. *See Foley,* 47 Cal.3d at 676, 765 P.2d at 384, 254 Cal.Rptr. at 222 ("A review of other jurisdictions also reveals a strong trend in favor of recognizing implied contract terms that modify the power of an employer to discharge an employee at will.") (citing numerous cases from other jurisdictions); *Thompson v. St. Regis Paper Co.,* 102 Wash.2d 219, 229, 685 P.2d 1081, 1088 (1984) ("if an employer, for whatever reason, creates an atmosphere of job security and fair treatment with promises *of specific treatment in specific situations* and an employee is induced thereby to remain on the job ..., those promises are enforceable components of the employment relationship.") (emphasis in original), *quoted in Foley,* 47 Cal.3d at 676, 765 P.2d at 384, 254 Cal.Rptr. at 222.

It is also important to emphasize that Schneider's burden at the summary judgment stage is not to *prove* the existence of such a promise but only to introduce evidence that, when viewed in the light most favorable to her, suffices to render the issue a triable question of fact for the *jury* to decide. *See Anderson v. Liberty Lobby, Inc.,* 477 U.S. 242, 248, 106 S.Ct. 2505, 2510, 91 L.Ed.2d 202 (1986) (triable issue exists "if the evidence is such that a reasonable jury could return a verdict for the nonmoving party"); *cf. Pugh v. See's Candies, Inc.,* 116 Cal. App.3d 311, 329, 171 Cal.Rptr. 917, 927 (Cal.Ct. App.1981) (error to grant judgment for defendant-employer where "there were facts in evidence from which the jury could infer the exist-

sistently that she was not entirely confident in her ability to perform the job that TRW originally had in mind for her and that she accepted the offer upon the receipt of three assurances: (1) that the company would provide necessary training and supervision, (2) that the company would place her in an entry-level position for which someone with her background would normally be regarded as overqualified, and (3) that her poor command of the English language would not be a hindrance to her progress. At no point have the defendants purported to contradict or rebut Schneider's claim that she received these specific assurances—assurances which, if proven to exist to the finder of fact, presumably would proscribe any decision to terminate her on the basis of inadequate training or poor language skills.[6]

On the other hand, the sworn statements of several TRW employees who worked with Schneider lend prima facie support to her claim that she did receive such assurances. Most notable among these statements is the deposition of Robert Mangum, who served as Schneider's immediate supervisor during much of the period in question. Mangum, who is a codefendant in this action, has provided strong evidence in the case against the company and his supe-

rior, Don Rohner, the man whom Schneider mostly credits with having hired and fired her. In his deposition, Mangum explains:

> Don Rohner wanted to talk to me concerning what to do with Maria Schneider. One of the requests that he made of me was, "Whatever," quote, unquote, he said, "Whatever it takes, Bob, get rid of her." And I didn't really question him about it. I didn't—in fact, I sort of ignored him. Within that week after that Don made it very clear to me that he wanted to get rid of Maria Schneider even though she was on a probationary status. He said, "Whatever it takes, Bob, get rid of her." He says, "I don't want her working here any more.["] And I questioned him; and specifically he wanted me to not give her a chance to perform, not to fulfill *our agreement* in the verbal warning that we gave Maria. *We contracted with her* to give her 30 days to improve, to meet certain standards; and he said that, "That's unnecessary, Bob. I want you to get rid of her."

Deposition of Robert Mangum at 22 (Sept. 26, 1988) (emphasis added). Later in his deposition, Mangum states:

> I was upset by the fact that [Rohner] was going to invalidate or void a *con-

ence of such an implied promise [not to terminate without good cause]"). Under California law, a prima facie case that such a promise exists shifts the burden of production to the employer to introduce evidence explaining the reason for the plaintiff's firing. *See id.* The plaintiff, of course, still maintains the ultimate burden of proving wrongful termination, *see id.,* 116 Cal.App.3d at 330, 171 Cal.Rptr. at 927, but that ultimate burden has not been implicated in this case because the district court based its holding on the threshold determination that Schneider's evidence is insufficient to rebut the at-will presumption. In short, the majority is wrong to suggest that "Schneider bears the burden of proving that she was wrongfully discharged;" her burden in order to survive summary judgment is significantly less onerous. *Ante* at 990.

6. The defendants have maintained in general terms that Schneider was an at-will employee. They have also argued that "Schneider was one of a number of employees laid off from the company during a reduction in [work] force in 1985" and that, although unnecessary, "good cause therefore existed for her termination."

Brief for Appellees at 1. In the course of granting summary judgment for the defendants, the district court concluded that the company "ha[d] *established* that the plaintiff's termination was occasioned by [this] reduction in work force[, which was] due to economic circumstances [within her] division." *Schneider v. TRW, Inc.,* No. 86–2369 at 2 (emphasis added). Schneider, however, has seriously challenged the credibility of this explanation. She argues that the company posted an advertisement to fill her position on December 18, 1985, only nine days after her termination. Presumably, if her firing had been pursuant to an economic lay-off, she would have been the first person called in an effort to refill that position. This observation and the evidence discussed below suggest that the company's explanation may be pretextual. In any event, in my view, the district court clearly overstepped its bounds in resolving such a disputed question of fact. *See Liberty Lobby,* 477 U.S. at 249, 106 S.Ct. at 2511 ("it is clear enough from our recent cases that at the summary judgment stage the judge's function is not himself to weigh the evidence and determine the truth of the matter but to determine whether there is a genuine issue for trial.").

*tract* we made with Maria in her verbal review to give her a chance to perform. That's what I was upset about.... I was ... upset with the fact that we were going to get rid of someone in a somewhat unethical manner. In other words, I was told to fire her, not give her a chance to actually learn something.

[T]he personnel department ... agreed that there would be no disciplinary action taken on Maria, or in other words, Maria would not have to perform to her 30 day verbal warning, that was wiped clean.

*Id.* at 25, 27 (emphasis added). On the basis of this deposition alone, Schneider has presented a genuine issue of material fact regarding the company's conduct and its promissory obligations.[7]

## 2

The court, however, excuses the district court's failure to acknowledge this and several other inculpatory depositions by declaring that this critical evidence (a) is not part of the district court's record, (b) is inadmissible hearsay, and (c) was not lodged with the district court in compliance with its local rules of practice. *See ante* at 990 n. 2. All three of these arguments are unpersuasive.

First, the district court itself has made none of these determinations, and yet all three involve matters that lie wholly within that court's exclusive domain. An appellate court has neither the authority nor the occasion to make evidentiary rulings or to apply a district court's local rules of practice. Nor has TRW advanced any of these arguments in this appeal. My colleagues have simply substituted their own judgment for that of the district court on matters that only relate to the district court and that, as far as the immediate record reveals, clearly did not concern the district court here. In so doing, they have subvert-

ed the time-honored principle that courts reviewing summary judgments must view the evidence and resolve any conflicts in the light most favorable to the nonmoving party.

## 3

Even assuming that it is appropriate for an appellate court to decide to exclude evidence on its own motion, my colleagues' arguments are still unpersuasive. First, the depositions at issue are indeed part of the district court's record: they are all file-stamped as having been lodged with the district court in a timely fashion; they appear as an entry on the district court's docket sheet; and they comprise exactly fifty percent of Schneider's excerpts of record, the contents of which TRW has never challenged. It is simply indisputable that the depositions relied upon were "on file" with the district court when it heard and ruled upon TRW's motion. *See* Fed.R. Civ.P. 56(c).

## 4

Second, there is absolutely no indication that the district court ever regarded the depositions in question to be inadmissible hearsay, and TRW has not challenged them as hearsay. The reason for this is understandable: to exclude these depositions on hearsay grounds would be (and is) simply wrong as a matter of law. Admittedly, they are out-of-court statements, and they therefore satisfy the technical definition of hearsay contained in Rule 801 of the Federal Rules of Evidence. *See* Fed.R.Evid. 801(c) (defining hearsay as "a statement, other than one made by the declarant *while testifying at the trial or hearing,* offered in evidence to prove the truth of the matter asserted.") (emphasis added). Yet virtually all depositions are out-of-court statements; if Rule 801 governed their admissi-

---

7. Moreover, in his own deposition, Don Rohner admits that he told Schneider at the time of hiring that he personally would be training her; that he was later unable to do so because the company changed his responsibilities; and that it was clear to him that "somebody in a position of knowledge still needed to train Maria." Deposition of Don Rohner (Nov. 17, 1988). If one can reasonably conclude from this evidence that the company had a contractual obligation to train Schneider, then one might also conclude that the company reneged on that promise. Schneider was fired on December 9, 1985, only nine months after she began working at the firm and after what would seem to be a rather short trial period for a trainee.

bility in civil actions, their value as a discovery tool would be largely ephemeral. Rule 801 therefore does not control the admissibility of depositions; rather, Rule 32 of the Federal Rules of Civil Procedure controls.[8] That rule states in pertinent part that:

> [a]t the trial or upon the hearing of a motion ..., any part or all of a deposition, so far as admissible under the rules of evidence *applied as though the witness were then present and testifying,* may be used against any party who was present or represented at the taking of the deposition or who had reasonable notice thereof....

Fed.R.Civ.P. 32(a); *see also id.* 32(b) (the absence or unavailability of the deponent is not a ground upon which to object to the admission of a deposition). The fact that the depositions were taken out of court is, therefore, not a bar to their admissibility. *See id.* advisory committee's note on 1970 amendment (explaining that the italicized language quoted above "eliminates the possibility of certain technical hearsay objections which are based, not on the contents of [the] deponent's testimony, but on his absence from court.").

To the extent that my colleagues actually mean to suggest that certain statements *within* the depositions—rather than the depositions themselves—are inadmissible hearsay, their argument is equally uncompelling. Most of the inculpatory testimony within the depositions is not hearsay at all but represents the first-hand, personal observations of the deponents themselves. Most of that which does not (for example, Mangum's accounts of what Rohner said) is not hearsay either but constitutes the ad-

missions of a party-opponent. *See* Fed.R. Evid. 801(d)(2), 805.

Nor are any *non*-hearsay challenges to the content of the depositions well taken. The depositions contain indisputably relevant and material testimony by apparently competent witnesses, and on that basis, the testimony they embody is admissible. *See* 6 J. Moore, W. Taggart & J. Wicker, *Moore's Federal Practice* ¶ 56.11[1.-3] (2d ed. 1991). Moreover, TRW has made no objection to Schneider's reliance on this testimony, and any objections at this stage would be untimely. *See* Fed.R.Civ.P. 32(d)(3); Fed.R.Evid. 103(a)(1). As an appellate court obligated to view the evidence in the light most favorable to Schneider, we are certainly in no position to raise objections of our own.

5

The court's invocation of the district court's local rules of practice is similarly inappropriate. The local rule in question requires that a party opposing another party's motion file a written opposition that "contain[s] ... copies of all documentary evidence upon which the party in opposition relies." S.D.Cal.R. 220–8(b)(3), *quoted ante* at 990 n. 2. The court implies that because Schneider did not physically attach the relevant portions of the most damning depositions to her memorandum, the testimony in those depositions was not properly before the district court. I disagree.

The Mangum deposition and the others upon which Schneider relies were lodged with the district court on April 17, 1989, only seven days after Schneider filed her original memorandum in opposition to sum-

---

**8.** *See* Fed.R.Evid. 802 ("Hearsay is not admissible *except as provided by these rules or by other rules* prescribed by the Supreme Court pursuant to statutory authority or by Act of Congress.") (emphasis added); *id.* advisory committee's note (listing Federal Rule of Civil Procedure 32 as an example of the rules that trump the hearsay rule under Federal Rule of Evidence 802); 4 D. Louisell & C. Mueller, *Federal Evidence* § 433, at 391–92 (1980) ("Perhaps the most important provisions to which Rule 802 defers are those which regulate the use of depositions in the actions in which they were taken.... FRCP 32 governs the use of depositions in civil cases in the proceedings in which they were taken.... [I]n the event of any conflict between [the hearsay rule and Rule 32], it is FRCP 32 which controls."); 8 C. Wright & A. Miller, *Federal Practice and Procedure* § 2142, at 449 (1970 & Supp. 1991) ("Rule 32 defines the circumstances in which a deposition is admissible to any extent."); 4A J. Moore & J. Lucas, *Moore's Federal Practice* ¶ 32.02[1], at 32–11 (2d ed. 1991) ("The Evidence Rules *expand* to some extent the admissibility of depositions ..., but do not *limit* admissibility as provided for in Rule 32.") (emphasis added).

mary judgment and seven days before the district court's first hearing on the motion.[9] Schneider clearly intended this later filing to amend her earlier memorandum, which is replete with specific references to the depositions. To deny her reliance on this critical evidence upon the mere technicality that the two documents were filed one week apart and were not physically attached—or alternatively, on the technicality that she did not refile or re-cite the depositions when she opposed TRW's renewal of its motion less than three months later—is harsh justice indeed. *See supra* note 9; *see also* 10A C. Wright, A. Miller & M. Kane, *Federal Practice and Procedure* § 2721, at 44 (1983) (court "will consider all papers of record" before granting summary judgment); *Higgenbotham v. Ochsner Found. Hosp.*, 607 F.2d 653, 656–57 (5th Cir.1979) ("The rule [Fed.R.Civ.P. 56(c)] does not distinguish between depositions merely filed and those singled out by counsel for special attention. Nor is this a case where the deposition that created the dispute was a needle in a paper haystack; the docket sheet shows that only five depositions were filed.") (footnote omitted).

**9.** Schneider filed her original memorandum in opposition to summary judgment, together with her own deposition, on April 10, 1989. She filed four other depositions on April 17, and the district court held a hearing on the motion on April 24. Thereafter, the court granted Schneider leave to amend her complaint, and Schneider filed a fourth amended complaint on May 15, 1989. The defendants then filed a "Renewed Motion for Summary Judgment," along with a memorandum in support, on June 14, 1989. Schneider filed her renewed opposition on July 3; the defendants filed a reply on July 10; another hearing was held on July 17; and the court granted summary judgment on August 4.

Because the motion upon which the court ultimately acted was a *renewed* motion, it follows that any documents that were properly put before the court with respect to the original motion were still before the court when it reconsidered the issue. The defendants have erased any doubt in this regard with the following recital, which appears in the notice of their renewed motion:

The motion will be made and based upon this notice and motion, the memorandum of

To bolster its invocation of the district court's local rules, the court cites *Nilsson, Robbins, Dalgarn, Berliner, Carson & Wurst v. Louisiana Hydrolec*, 854 F.2d 1538 (9th Cir.1988), for its holding that the district court was "under no obligation to mine the full record" for triable issues of fact. *Ante* at 991 n. 2. In light of the original opposing memorandum's very specific citations to the relevant depositions, however, no such mining operation is called for in this case. *Nilsson*, moreover, is distinguishable. There, the non-moving party had twice failed to answer the movant's pleadings and had "repeatedly refused to conform to the Local Rules and the Federal Rules of Civil Procedure." *Nilsson*, 854 F.2d at 1541. The district court had entered four orders for monetary sanctions and had imposed and lifted three default judgments, and these measures still "did not alleviate this behavior." *Id.; see id.* at 1541–42. In addition, the non-moving party

w[as] put on notice by [the movant] eleven months before the summary judgment motion was ruled upon, that its memorandum in opposition to the motion for summary judgment was legally insuffi-

points and authorities and other supporting papers previously filed with this court by the defendants on January 13, 1989, the memorandum of points and authorities in opposition to the motion previously filed with this court by the plaintiff, the reply memorandum of points and authorities previously filed with this court by defendants on April 17, 1989, the memorandum of points and authorities filed contemporaneously herewith, *together with all of the pleadings and records on file in this matter.*

(Emphasis added). Of course, if the majority's strict application of Rule 220–8 is to be consistent, then this court must disregard (and assume that the district court disregarded) all of the above-listed items that were not actually reproduced and resubmitted as attachments to the defendants' memorandum in support of the renewed motion. Rule 220–8(a)(1) places a requirement analogous to that of Rule 220–8(b)(3) on the party who submits a motion. *See* S.D. Cal.R. 220–8(a)(1). If one adopts such a strict reading, however, it becomes even more clear that the defendants do not have enough support for their motion.

cient because of the lack of evidentiary support[, and t]he trial judge, in her tentative ruling, [had] highlighted for [the non-moving party] the flaws in their opposition.... [The non-moving party], in the face of *all these warnings* that summary judgment would be granted unless they adequately supported their opposition to the ... motion, neglected to cite the court to *a single evidentiary fact.*

*Id.* at 1545 (emphasis added).[10]

To equate Schneider's slight oversight, which was swiftly remedied, with this pattern of persistent misconduct is patently strained. Moreover, there is no evidence in this case that the district court ever gave Schneider any comparable warnings. In any event, the *Nilsson* court clearly based its holding first and foremost on the non-moving party's failure to cooperate and only secondarily on the relevant local rule of practice. *See id.* at 1545. There can be no doubt that an obstructive failure to cooperate is costly and prejudicial to the movant; there is, however, no similar sign of prejudice in the current case.

In no way do I mean to imply that the observance of local rules of practice need not be strict, and I would not suggest that one can disregard such rules with impunity. Local rules serve a necessary and important function. My complaint is not with the rules themselves but with the present application of one of those rules. The court has applied this rule unfairly and in a manner wholly inconsistent with the Federal Rules of Civil Procedure. *See* Fed.R. Civ.P. 83 (a district court may "make and amend rules governing its practice not inconsistent with these rules."); *see also id.* 1 (purpose of federal rules is to secure outcomes that are both efficient and just); 56(c) (summary judgment not proper where

"pleadings, depositions, answers to interrogatories, and admissions on file, together with the affidavits, if any," reveal a genuine issue of material fact). Perhaps most importantly, the court has undertaken to apply this rule retroactively from the appellate stage—even though the district court's record is devoid of any reference to its local rules and even though there is no indication that the district court would have applied this particular rule to the same end.

6

Finally, in addition to denying Schneider's reliance on critical depositions, the court affirms the district court's conclusion that her evidence has failed to rebut California's at-will presumption. For this holding, the court cites *Pugh v. See's Candies, Inc.,* 116 Cal.App.3d 311, 171 Cal.Rptr. 917 (1981). *See ante* at 990. In *Pugh,* a case favorably cited by the *Foley* court, the California Court of Appeal reinstated a former employee's suit against his former employer on grounds that the trial judge had prematurely terminated the action. The court held that the plaintiff had successfully demonstrated a prima facie case of wrongful termination by introducing evidence from which a reasonable jury could infer (a) the existence of an implied promise not to fire him without cause and (b) an unlawful breach of that promise. *See Pugh,* 116 Cal.App.3d at 329, 171 Cal.Rptr. at 927.

I agree that *Pugh* is on point. I further believe that, like Wayne Pugh, Maria Schneider has demonstrated a prima facie case from which a jury might infer both the existence and the breach of a promise not to terminate her for certain reasons. The court reaches the opposite conclusion by focusing upon four "factors" mentioned

---

10. *See also id.* at 1541:

One week prior to th[e partial summary judgment] hearing, the trial judge advised [the non-moving party] that their opposition was inadequately supported and that ... she planned to grant the motion.... [After obtaining a continuance, the non-moving party] failed to buttress their argument against the entry of summary judgment with any evidentiary materials, even though they had been advised that their failure to do so had inclined the district court judge to grant the motion for partial summary judgment.

by the *Pugh* court as indicative of whether the parties have an implied agreement modifying their ability to terminate their relationship at will.[11] As the *Pugh* court itself explained, however, these four factors are neither dispositive nor all-inclusive. "[I]t is appropriate to consider the totality of the parties' relationship: Agreement may be 'shown by the acts and conduct of the parties, interpreted in the light of the subject matter and the surrounding circumstances.' " *Id.*, 116 Cal.App.3d at 329, 171 Cal.Rptr. at 927 (quoting *Marvin v. Marvin*, 18 Cal.3d 660, 678 n. 16, 557 P.2d 106, 118 n. 16, 134 Cal.Rptr. 815, 827 n. 16 (1976)); *see also Foley*, 47 Cal.3d at 681, 765 P.2d at 388, 254 Cal.Rptr. at 226 ("the totality of the circumstances determines the nature of the contract") (citing *Pugh* ).

Thus, although the majority correctly points out that Schneider has admitted an awareness of "no TRW *policies* suggesting assurances of continued employment," that observation does nothing to deny her contention that TRW made particular contractual assurances *in her case.* Similarly, the absence of an industry-wide custom of terminating employees only for good cause is relevant but not dispositive, and the fact that Schneider was only with the company for nine months does not necessarily mean that she had no reasonable expectations of job security. In fact, in light of Schneider's claim that TRW promised to train her, the shortness of her tenure would, if anything, seem to support an inference that the company reneged on that promise. *See supra* note 7. Finally, despite the majority's contention to the contrary, Schneider clearly does argue that TRW's actions and communications conveyed contractual obligations. *See* Brief for Appellant at 14–17.

In short, to have granted summary judgment on Schneider's breach of contract claim, the district court must have concluded that Schneider failed to present even a prima facie case sufficient to support the finding of a promise modifying the company's right to fire her. I do not believe that the record supports such a conclusion. I would therefore reverse the district court's entry of summary judgment on the breach of contract claim.

### B

With respect to Schneider's tort claims, the district court essentially held that Schneider's status as an at-will employee precluded these theories of recovery. *See Schneider*, No. 86–2369 at 3. If the court is correct in concluding that Schneider was an at-will employee, then its tort analysis is also largely correct. The at-will concept would be ephemeral if employees who, as a matter of contract, are legally terminated without good cause could turn around and sue their employers in tort. The California Supreme Court recognized this fact in *Foley. See Foley*, 47 Cal.3d at 698 n. 39, 765 P.2d at 400 n. 39, 254 Cal.Rptr. at 238 n. 39. It therefore held that, absent a specific public policy or legislation to the contrary, an at-will employee who seeks to challenge a termination decision cannot sue his former employer for tort damages or for breach of implied covenants of good faith and fair dealing.[12]

Two aspects of the district court's analysis, however, call its reliance on *Foley* into question. First, as I have already mentioned, the evidence does not indisputably

---

11. *See id.,* 116 Cal.App.3d at 326–27, 171 Cal. Rptr. at 925–26 (footnotes omitted):

   In determining whether there exists an implied-in-fact promise for some form of continued employment courts have considered a variety of factors in addition to the existence of independent consideration. These have included, for example, [1] the personnel policies or practices of the employer, [2] the employee's longevity of service, [3] actions or communications by the employer reflecting assurances of continued employment, and [4] the practices of the industry in which the employee is engaged.

12. *See generally id.,* 47 Cal.3d at 665–71 & 682–700, 765 P.2d at 376–80 & 389–401, 254 Cal.Rptr. at 214–18 & 227–39. Under some circumstances, California law recognizes the breach of implied covenants as a tort.

establish that Schneider *was* an at-will employee. In my view, she has presented a prima facie case sufficient to put the question before a jury. Second, the district court has fundamentally misconstrued the nature of her tort claims. The company, she contends, was not fraudulent and deceitful when it *fired* her; it was fraudulent and deceitful when it *hired* her. In her view, TRW held out assurances to induce her to accept its offer and to move from San Francisco to San Diego without ever intending to honor those assurances. *See* Complaint at ¶¶ 18–19; Memorandum of Points and Authorities in Opposition to Defendants' Motion for Summary Judgment at 8. A tort claim based upon such allegations remains unaffected by the logic of *Foley* because it concerns what is in essence *pre-contractual* conduct. Even if Schneider was an at-will employee, she presumably can still sue the defendants in tort with respect to actions that preceded their employment relationship. Allowing such claims to proceed does not erode an employer's ability to fire at will.[13]

Recognizing that *Foley* does not foreclose these claims, however, only answers half the question. One must still determine whether Schneider has introduced evidence of tortious conduct sufficient to survive summary judgment. I believe that she has, and the Mangum deposition, alone, is sufficient to present a prima facie case. First, Mangum's statement makes it clear that TRW knew about Schneider's inexperience and her poor command of the English language when it hired her and that the company assured her, both at the time of hiring and subsequently, that it would pro-

vide adequate training. Then, in a critical portion of the deposition, Mangum states:

Mr. Rohner believed that once he was given an approved requisition, in other words, a promise by ... upper management to alot [sic] certain dollars for a hire, he thought if he didn't fill it within seven days he would lose his requisition. I'm serious. This is why he hired Maria. She was the first warm body that he saw that would fit the bill and he was scared to death he would lose that money, and so he was trying to build a kingdom or, I don't know, he's not the best manager in the world; but he definitely—I swear to God I couldn't believe it.

Q. Did he tell you that?

A. Yes, he was scared to death he was going to lose that requisition, so he wanted to fill it. See, Don Rohner's position was, you can always fire someone who doesn't work out, and guess what, you still have an opening to fill. I am not making that up, that's Don Rohner's philosophy[.]

Deposition of Robert Mangum at 36 (Sept. 26, 1988). Again, on the basis of this deposition alone, Schneider has presented triable issues in tort sufficient to survive summary judgment.

### III

In sum, I would affirm the district court's judgment for the defendants on the federal claims. I would reverse its judgment for the defendants on the pendent state-law claims and would remand for entry of an order dismissing those claims without prejudice. Alternatively, I would remand for further proceedings in the district court on the merits of the pendent claims.[14] Summary judgment is summary

---

**13.** Like the district court, the majority erroneously concludes that Schneider's implied covenant claims are barred by the logic of *Foley* and by Schneider's alleged status as an at-will employee. The majority then concludes that Schneider has "abandoned" her other tort claims for fraud and deceit. I disagree. Schneider correctly argues that the district court's judgment on these latter claims was made "dependent upon the Court's erroneous

ruling that, as a matter of law, Plaintiff was an at-will employee." Brief for Appellant at 27. If one agrees that the district court's finding of at-will status was not justified, then one cannot fairly deem the fraud and deceit claims abandoned.

**14.** There is one exception: I do agree with the court's analysis and judgment with respect to

justice, and the record in this case does not warrant summary justice.

the emotional distress claim. I therefore would only reinstate Schneider's claims for breach of

contract, fraud, deceit, and breach of implied covenants.